

**CLERK, U.S. BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**

# ENTERED

**THE DATE OF ENTRY IS ON**
**THE COURT'S DOCKET**

**The following constitutes the ruling of the court and has the force and effect therein described.**

**Signed March 10, 2026**

**United States Bankruptcy Judge**

---

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| RENHURST HOLDINGS, INC., *et al.*, | § | Case No. 25-43905-elm11 |
| | § | |
| Debtors. | § | Jointly Administered |
| | § | |
| RENHURST HOLDINGS, INC., | § | |
| | § | |
| Plaintiff, | § | |
| v. | § | Adversary No. 25-04143 |
| | § | |
| GOLDEN BANK, NATIONAL | § | |
| ASSOCIATION, MCCUNE CONSTRUCTION | § | |
| SERVICES GROUP, LLC, and STEPHEN | § | |
| MCCUNE, Individually, | § | |
| | § | |
| Defendants. | § | |

**REPORT AND RECOMMENDATION WITH RESPECT TO PARTIES'**
**CONSENT TO TRIAL BY JURY BEFORE THE BANKRUPTCY COURT**

Pursuant to 28 U.S.C. § 157(e), the above-signed bankruptcy judge of the United States

Bankruptcy Court for the Northern District of Texas (the "**Bankruptcy Court**") respectfully

submits to The Honorable United States District Court for the Northern District of Texas, Fort

Worth Division (the "**District Court**"), the following report and recommendation with respect to the jury demands made in the above-captioned adversary proceeding (the "**Adversary Proceeding**").

## I.
## PROCEDURAL BACKGROUND

1.      On October 7, 2025, Renhurst Holdings, Inc. ("**Plaintiff**") filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code, thereby initiating the above-captioned bankruptcy case, Case No. 25-43905 (the "**Bankruptcy Case**").

2.      Shortly thereafter, on October 23, 2025, Plaintiff initiated litigation against Golden Bank, National Association ("**Golden Bank**"), McCune Construction Services Group, LLC ("**MCSG**"), and Stephen McCune, individually ("**McCune**") (Golden Bank, MCSG, and McCune collectively referred to as the "**Defendants**") in the 44th Judicial District Court of Dallas County, Texas, under Cause No. DC-25-20137 (the "**State Court Case**").  Pursuant to *Plaintiff's Original Petition* (the "**Petition**"), Plaintiff asserted the following claims against the Defendants:[1]

Unnumbered Count – Agency [Declaratory Relief] (against all Defendants)
Count 1 – Negligence (against all Defendants)
Count 2 – Gross Negligence (against all Defendants)
Count 3 – Breach of Fiduciary Duties (against all Defendants)
Count 4 – Breach of Contract (against all Defendants)
Count 5 – Negligent Misrepresentation, Misrepresentation, and Fraud (against Golden Bank)

3.      On November 4, 2025, based upon Plaintiff's pending Bankruptcy Case, Defendant Golden Bank filed a *Notice of Removal* with the Bankruptcy Court (the "**Notice of Removal**") to remove all pending claims and causes of action in the State Court Case to the Bankruptcy Court pursuant to 28 U.S.C. § 1452(a).[2]

---

[1] *See* Adv. Proc. Docket No. 1, at ECF pp.7-24 (copy of Petition).

[2] *See id.*, at ECF pp.1-5 (Notice of Removal).

4.      Because the Plaintiff had not effectuated service of process on the Defendants prior to the removal, on November 5, 2025, the Bankruptcy Court issued a new *Summons in an Adversary Proceeding* for use by the Plaintiff in effectuating service of process.[3]  On the same date, the Court also issued an *Order Regarding Adversary Proceedings – Trial Setting and Alternative Scheduling Order* (the "**Scheduling Order**") pursuant to which preliminary pretrial deadlines were established.[4]

5.      On November 7, 2025, Plaintiff effectuated service of process on each of the Defendants in accordance with Fed. R. Bankr. P. 7004.[5]

6.      On December 1, 2025, Defendants MCSG and McCune (collectively, the "**McCune Defendants**") filed their joint *Original Answer of Defendants McCune Construction Services Group, LLC and Stephen McCune* (the "**McCune Defendants' Answer**") in opposition to each of the Plaintiff's claims as alleged within the Petition.[6]

7.      On December 5, 2025, Defendant Golden Bank filed *Defendant Golden Bank's Original Answer* (the "**Golden Bank Answer**") in opposition to each of the Plaintiff's claims as alleged within the Petition.[7]

8.      On February 25, 2026, with leave of the Bankruptcy Court,[8] Plaintiff filed *Plaintiff's First Amended Complaint* (the "**Amended Complaint**").[9]  Pursuant to the Amended Complaint, Plaintiff has realleged the Unnumbered Count and Counts 1-4 from the Petition, but

---

[3] *See* Adv. Proc. Docket No. 2 (Summons).

[4] *See* Adv. Proc. Docket No. 3 (Scheduling Order).

[5] *See* Adv. Proc. Docket No. 4 (Summons Service Executed).

[6] *See* Adv. Proc. Docket No. 6 (McCune Parties' Answer).

[7] *See* Adv. Proc. Docket No. 7 (Golden Bank Answer).

[8] *See* Adv. Proc. Docket Nos. 13 (Plaintiff's motion for leave to amend) and 16 (order granting leave in the absence of the filing of an objection to the same by the deadline fixed therein).

[9] *See* Adv. Proc. Docket No. 22 (Amended Complaint).

recast Count 5 as "Count 5 – Negligent and Gross Negligence or Reckless and Wanton Misrepresentation, Intentional Misrepresentation, Fraud and Fraudulent Inducement," thereby adding a claim of fraudulent inducement against each of the Defendants.

## II.
### THE PARTIES' CONSENT TO THE BANKRUPTCY COURT'S HANDLING OF A JURY TRIAL AND ENTRY OF FINAL ORDERS AND A FINAL JUDGMENT

9.      Pursuant to 28 U.S.C. §§ 1334 and 157 and *Miscellaneous Order No. 33: Order of Reference of Bankruptcy Cases and Proceedings Nunc Pro Tunc* (N.D. Tex. Aug. 3, 1984), the Bankruptcy Court has subject matter jurisdiction of the Adversary Proceeding and the claims and causes of action asserted therein, inasmuch as the outcome of the litigation will necessarily have an effect upon the Plaintiff's bankruptcy estate being administered in the Bankruptcy Case.[10]

10.     Because neither of the McCune Defendants has asserted a bankruptcy claim against the Plaintiff in the Bankruptcy Case, however, the proceeding is non-core in nature pursuant to 28 U.S.C. § 157(b), at least with respect to the claims asserted by the Plaintiff against the McCune Defendants.  Notwithstanding same, pursuant to 28 U.S.C. § 157(c)(2), the Bankruptcy Court may enter final orders and a final judgment in resolution of such non-core claims with the consent of the parties.[11]  Pursuant to the Notice of Removal, Defendant Golden Bank has provided its consent to the Bankruptcy Court's entry of final orders and a final judgment on all non-core claims.[12]  Prior to February 20, 2026, none of the other parties had provided such consent.

---

[10] *See* 28 U.S.C. § 1334(b) (providing subject matter jurisdiction of all civil proceedings "related to cases under title 11"); *U.S. Brass Corp. v. Travelers Ins. Group, Inc. (In re U.S. Brass Corp.)*, 301 F.3d 296, 304 (5th Cir. 2002) ("A proceeding is 'related to' a bankruptcy if 'the outcome of that proceeding could *conceivably* have any effect on the estate being administered in bankruptcy.'") (quoting *Wood v. Wood (In re Wood)*, 825 F.2d 90, 92 (5th Cir. 1987) (quoting *Pacor, Inc. v. Higgins*, 743 F.2d 984, 994 (3rd Cir. 1984))).

[11] *See* 28 U.S.C. § 157(c)(2).

[12] *See* Notice of Removal ¶ 13 (Defendant Golden Bank's consent).

11.     Separately, both the Plaintiff and the McCune Defendants have made a demand for a trial by jury.[13]  Such right clearly exists with respect to the claims asserted by the Plaintiff against the McCune Defendants.[14]  Pursuant to 28 U.S.C. § 157(e), where a valid jury trial right exists, the Bankruptcy Court (bankruptcy judge) may conduct the jury trial if all parties consent and the District Court specially designates the Bankruptcy Court (bankruptcy judge) to exercise such jurisdiction.[15]

12.     With the foregoing in mind, given the jury demands made by the Plaintiff and the McCune Defendants and the non-core nature of certain of the pending claims, on February 4, 2026, the Bankruptcy Court issued a *Supplemental Scheduling Order* (the "**Supplement Scheduling Order**") pursuant to which (a) a deadline of February 19, 2026, was established for the filing by each party of a statement indicating whether such party consents pursuant to 28 U.S.C. § 157(e) to the Bankruptcy Court conducting a jury trial on any claims that are triable to a jury (the "**Jury Consent Deadline**"); and (b) a deadline of February 20, 2026, was established for the filing by each party of a motion to withdraw the reference to the District Court of any non-core claim for which such party declines to provide consent for the Bankruptcy Court's entry of final orders and a final judgment (the "**Motion to Withdraw Reference Deadline**").[16]  The Supplemental Scheduling Order further provided that: (a) "[t]he failure to timely file a statement by the Jury Consent Deadline shall operate as the non-filing party's deemed consent" to the Bankruptcy Court handling the jury trial; and (b) that "in the event that NONE of the parties (*i.e.*, neither the Plaintiff nor any of the Defendants) files such a motion to withdraw the reference by the Motion to

---

[13] *See* Petition ¶ 61; Amended Complaint ¶ 61; McCune Defendants' Answer, at p.6.

[14] *See, e.g., U.S. Bank Nat'l Ass'n v. Verizon Comms., Inc.*, 761 F.3d 409 (5th Cir. 2014), *cert. denied*, 574 U.S. 1156 (2015).

[15] *See* 28 U.S.C. § 157(e).

[16] *See* Adv. Proc. Docket No. 16 (Supplemental Scheduling Order).

Withdraw Reference Deadline, then such inaction shall operate as the consent of ALL parties (Plaintiff and each Defendant) pursuant to 28 U.S.C. § 157(c)(2) to this Court's entry of final orders and a final judgment on all causes of action pending in this case."[17]

13.     On February 19, 2026, Plaintiff filed its *Statement of Consent to Jury Trial Before the Bankruptcy Court* to evidence the Plaintiff's consent to the Bankruptcy Court handling the jury trial.[18]  None of the other parties filed a statement by the Jury Consent Deadline (or thereafter); therefore, in accordance with the Supplemental Scheduling Order, all such other parties are also deemed to have provided their consent.  As a result, for purposes of 28 U.S.C. § 157(e), all of the parties have consented to the Bankruptcy Court (the above-signed bankruptcy judge) handling the jury trial.

14.     Additionally, because none of the parties filed a motion to withdraw the reference by the Motion to Withdraw Reference Deadline, then in accordance with the Supplemental Scheduling Order and for purposes of 28 U.S.C. § 157(c)(2), all of the parties have consented to the Bankruptcy Court's entry of final orders and a final judgment on all non-core claims in this Adversary Proceeding.

### III.
### RECOMMENDATION

15.     Based upon all of the foregoing, the Bankruptcy Court respectfully recommends that the District Court enter an order pursuant to 28 U.S.C. § 157(e) specially designating and authorizing the Bankruptcy Court (the above-signed bankruptcy judge) to conduct a jury trial in the Adversary Proceeding.

# # # END OF REPORT AND RECOMMENDATION # # #

---

[17] *See id.*

[18] *See* Adv. Proc. Docket No. 19.

**U.S. Bankruptcy Court**
**Northern District of Texas (Ft. Worth)**
**Adversary Proceeding #: 25-04143-elm**

*Assigned to:* Edward L. Morris                               *Date Filed:* 11/04/25
*Lead BK Case:* 25-43905
*Lead BK Title:* Renhurst Holdings, Inc.
*Lead BK Chapter:* 11
*Demand:* $1200000

*Nature[s] of Suit:*  01 Determination of removed claim or cause

*Plaintiff*
-----------------------
**Renhurst Holdings, Inc.**                  represented by **Jerry C. Alexander**
817 E. Renfro Street                                         Passman and Jones
Burleson, TX 76028                                           1201 Elm St., Suite 2500
Tax ID / EIN: 83-3052740                                     Dallas, TX 75270
                                                             214-742-2121
                                                             Fax : 214-748-7949
                                                             Email: alexanderj@passmanjones.com
                                                             *LEAD ATTORNEY*

                                                             **Michael Pipkin**
                                                             Rochelle McCullough, LLP
                                                             901 Main Street
                                                             Suite 3200
                                                             Dallas, TX 75202
                                                             214-580-2570
                                                             Email: mpipkin@romclaw.com
                                                             *LEAD ATTORNEY*

                                                             **D. Hunter Polvi**
                                                             Passman Jones
                                                             1201 Elm Street
                                                             Suite 2500
                                                             Dallas, Suite 2500
                                                             Dallas, TX 75270
                                                             214-742-2121
                                                             Fax : 214-748-7949
                                                             Email: polvih@passmanjones.com
                                                             *LEAD ATTORNEY*

                                                             **Joseph F Postnikoff**
                                                             Rochelle McCullough, LLP
                                                             300 Throckmorton
                                                             Ste 520
                                                             Fort Worth, TX 76102
                                                             817-347-5261
                                                             Fax : 888-467-5979
                                                             Email: JPostnikoff@romclaw.com

V.

*Defendant*
-----------------------
**Golden Bank, National Association**                    represented by **William Riley Nix, III**
9315 Bellaire Blvd                                       Kane Russell Coleman Logan PC
Houston, TX 77036                                        401 Congress Avenue
                                                         Suite 2100
                                                         Austin, TX 78701
                                                         512-487-6568
                                                         Email: tnix@krcl.com
                                                         *LEAD ATTORNEY*

                                                         **Morris D. Weiss**
                                                         Kane Russell Coleman Logan PC
                                                         401 Congress Avenue
                                                         Ste 2100
                                                         Austin, TX 78701
                                                         512-487-6580
                                                         Email: mweiss@krcl.com
                                                         *LEAD ATTORNEY*

*Defendant*
-----------------------
**McCune Construction Services Group, LLC**
c/o Stephen McCune
5316 Woodway Drive
Fort Worth, TX 76133

represented by **D. Craig Brinker**
Wilson, Elser, Moskowitz, Edelman, & Dic
1601 Elm Street
Suite 2600
Dallas, TX 75201
214-698-8000
Email: craig.brinker@wilsonelser.com

**Richard Elliott**
Richard Elliott
4709 West Lovers Ln
Suite 200
Dallas, TX 75209
214-358-7600
Email: lawdallas@aol.com
*TERMINATED: 02/26/2026*

**Michael V. Marconi**
Wilson, Elser, Moskowitz, Edelman, & Dic
1601 Elm Street
Suite 2600
Dallas, TX 75201
(214)-682-3592
Email: michael.marconi@wilsonelser.com
*LEAD ATTORNEY*

*Defendant*
-----------------------
**Stephen McCune**
5316 Woodway Drive
Fort Worth, TX 76133

represented by **D. Craig Brinker**
(See above for address)

**Richard Elliott**
Richard Elliott
4709 West Lovers Ln
Suite 200
Dallas, TX 75209
214-358-7600
Email: lawdallas@aol.com
*TERMINATED: 02/26/2026*
*LEAD ATTORNEY*

**Michael V. Marconi**
(See above for address)
*LEAD ATTORNEY*

| Filing Date | Docket Text |
|---|---|
| 11/04/2025 | 🌐 1 (31 pgs; 2 docs) Adversary case 25-04143. Complaint by Renhurst Holdings, Inc. against Golden Bank, National Association, McCune Construction Services Group, LLC, |

| | |
|---|---|
| | Stephen McCune. Fee Amount $350 (Attachments: # 1 Adversary Cover Sheet). Nature(s) of suit: 01 (Determination of removed claim or cause). (Weiss, Morris) |
| 11/04/2025 | Receipt of filing fee for Complaint( 25-04143-elm) [cmp,cmp] ( 350.00). Receipt number A33081808, amount $ 350.00 (re: Doc# 1). (U.S. Treasury) |
| 11/05/2025 | 2 (4 pgs; 2 docs) Summons issued on Golden Bank, National Association Answer Due 12/5/2025; Stephen McCune Answer Due 12/5/2025; McCune Construction Services Group, LLC Answer Due 12/5/2025 (Rueter, Karyn) |
| 11/06/2025 | 3 (2 pgs) Scheduling order setting deadlines. Discovery and all exhibits except impeachment documents: 45 days prior to Docket Call, pre-trial order: 7 calendar days prior to Docket Call, proposed findings of fact and conclusions of law: 7 days prior to first scheduled docket call (RE: related document(s)1 Complaint filed by Plaintiff Renhurst Holdings, Inc.). Trial Docket Call date set for 4/6/2026 at 01:30 PM at https://us-courts.webex.com/meet/morris. Entered on 11/6/2025 (Rueter, Karyn) |
| 11/07/2025 | 4 (1 pg) Summons service executed on Golden Bank, National Association 11/7/2025; Stephen McCune 11/7/2025; McCune Construction Services Group, LLC 11/7/2025 (Alexander, Jerry) |
| 11/18/2025 | 5 (2 pgs) Notice *Statement Regarding Consent of Renhurst Holdings, Inc., et al.* filed by Plaintiff Renhurst Holdings, Inc.. (Alexander, Jerry) |
| 12/01/2025 | 6 (17 pgs) Answer to complaint filed by McCune Construction Services Group, LLC and Stephen McCune, Individually. (Elliott, Richard)Modified on 1/6/2026 (sw). |
| 12/05/2025 | 7 (12 pgs) Answer to complaint filed by Golden Bank, National Association. (Nix, William) |
| 01/06/2026 | 8 (6 pgs; 2 docs) Motion for summary judgment filed by Defendant Golden Bank, National Association (Attachments: # 1 Proposed Order) (Nix, William) |
| 01/06/2026 | 9 (26 pgs) Brief in support filed by Defendant Golden Bank, National Association (RE: related document(s)8 Motion for summary judgment). (Nix, William) |
| 01/06/2026 | 10 (181 pgs) Support/supplemental document *Appendix in Support of Golden Bank National Association's Motion for Summary Judgment* filed by Defendant Golden Bank, National Association (RE: related document(s)8 Motion for summary judgment). (Nix, William) |
| 01/07/2026 | 11 (3 pgs) Notice of hearing *on Golden Bank National Association's Motion for Summary Judgment* filed by Defendant Golden Bank, National Association (RE: related document(s)8 Motion for summary judgment filed by Defendant Golden Bank, National Association). Hearing to be held on 2/10/2026 at 01:30 PM Ft. Worth, Judge Morris Ctrm. for 8, (Nix, William) |
| 01/16/2026 | 12 (3 pgs) Amended Notice of hearing *(correcting Webex information)* filed by Defendant Golden Bank, National Association (RE: related document(s)8 Motion for summary judgment filed by Defendant Golden Bank, National Association). Hearing to be held on 2/10/2026 at 01:30 PM at https://us-courts.webex.com/meet/morris for 8, (Nix, William) |

| | |
|---|---|
| 01/29/2026 | 13 (23 pgs; 2 docs) Motion for Leave to File First Amended Complaint. (related document(s) 1 Complaint) filed by Plaintiff Renhurst Holdings, Inc. (Attachments: # 1 Exhibit A) (Postnikoff, Joseph)Modified on 1/30/2026 (blj). Modified text on 1/30/2026 (kr). |
| 01/30/2026 | 14 (27 pgs) Response opposed to (related document(s): 8 Motion for summary judgment filed by Defendant Golden Bank, National Association) filed by Plaintiff Renhurst Holdings, Inc.. (Alexander, Jerry) |
| 01/30/2026 | 15 (217 pgs; 10 docs) Appendix in Support of Plaintiff's Response to Motion for Partial Summary Judgment filed by Plaintiff Renhurst Holdings, Inc. (RE: related document(s)14 Response). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9) (Alexander, Jerry)Modified TEXT on 1/30/2026 (blj). |
| 02/04/2026 | 16 (3 pgs) Supplemental Scheduling Order (RE: related document(s)13 Motion for leave filed by Plaintiff Renhurst Holdings, Inc.). Hearing to be held on 2/23/2026 at 01:30 PM at https://us-courts.webex.com/meet/morris for 13, Entered on 2/4/2026 (Wright Jr., Timothy) |
| 02/04/2026 | 17 (5 pgs; 2 docs) Joint Motion to substitute attorney Richard Elliot with Michael Marconi filed by Defendants Stephen McCune, McCune Construction Services Group, LLC (Attachments: # 1 Proposed Order) (Brinker, D.) |
| 02/06/2026 | 18 (5 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)16 Supplemental Scheduling Order (RE: related document(s)13 Motion for leave filed by Plaintiff Renhurst Holdings, Inc.). Hearing to be held on 2/23/2026 at 01:30 PM at https://us-courts.webex.com/meet/morris for 13, Entered on 2/4/2026 (Wright Jr., Timothy)) No. of Notices: 0. Notice Date 02/06/2026. (Admin.) |
| 02/19/2026 | 19 (3 pgs) Notice *Statement of Consent to Jury Trial Before the Bankruptcy Court* filed by Plaintiff Renhurst Holdings, Inc.. (Alexander, Jerry) |
| 02/20/2026 | 20 (3 pgs) Notice *Advisory* filed by Plaintiff Renhurst Holdings, Inc. (RE: related document(s)13 Motion for leave filed by Plaintiff Renhurst Holdings, Inc.). (Alexander, Jerry) |
| 02/23/2026 | Hearing not held on 2/23/26 - Stricken re: 13 Motion for Leave to File First Amended Complaint filed by Plaintiff Renhurst Holdings, Inc. (Warren, Shelley) |
| 02/24/2026 | 21 (2 pgs) Order granting motion for leave (related document # 13) Entered on 2/24/2026. (Wright, Timothy) |
| 02/25/2026 | 22 (19 pgs) Amended complaint by Jerry C. Alexander on behalf of Renhurst Holdings, Inc. against Golden Bank, National Association, Stephen McCune, McCune Construction Services Group, LLC No change to nature of suit. (RE: related document(s)1 Adversary case 25-04143. Complaint by Renhurst Holdings, Inc. against Golden Bank, National Association, McCune Construction Services Group, LLC, Stephen McCune. Fee Amount $350 (Attachments: # 1 Adversary Cover Sheet). Nature(s) of suit: 01 (Determination of removed claim or cause). filed by Plaintiff Renhurst Holdings, Inc.). (Alexander, Jerry) |
| 02/26/2026 | 23 (2 pgs) Order granting motion to substitute attorney adding Michael V. Marconi for Stephen McCune and McCune Construction Services Group, LLC, terminating Richard |

| | |
|---|---|
| | Elliott. (related document # 17) Entered on 2/26/2026. (Wright, Timothy) |
| 02/26/2026 | 24  (4 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)21 Order granting motion for leave (related document 13) Entered on 2/24/2026.) No. of Notices: 1. Notice Date 02/26/2026. (Admin.) |
| 02/28/2026 | 25  (4 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)23 Order granting motion to substitute attorney adding Michael V. Marconi for Stephen McCune and McCune Construction Services Group, LLC, terminating Richard Elliott. (related document 17) Entered on 2/26/2026.) No. of Notices: 2. Notice Date 02/28/2026. (Admin.) |
| 03/10/2026 | 26  (6 pgs) Report and Recommendation to the U.S. District Court with Respect to Parties' Consent to Trial by Jury before the Bankruptcy Court. Entered on 3/10/2026 (Warren, Shelley) |

# U.S. Bankruptcy Court
## Northern District of Texas (Ft. Worth)
## Bankruptcy Petition #: 25-43905-elm11

*Date filed:* 10/07/2025
*341 meeting:* 11/12/2025
*Deadline for filing claims:* 02/10/2026
*Deadline for filing claims (govt.):* 04/05/2026

*Assigned to:* Edward L. Morris
Chapter 11
Voluntary
Asset

**Debtor**
**Renhurst Holdings, Inc.**
817 E. Renfro Street
Burleson, TX 76028
JOHNSON-TX
Tax ID / EIN: 83-3052740

represented by **Rochelle McCullough, LLP**
300 Throckmorton Street
Suite 520
Fort Worth, TX 76102

**Michael Pipkin**
Rochelle McCullough, LLP
901 Main Street
Suite 3200
Dallas, TX 75202
214-580-2570
Email: mpipkin@romclaw.com

**Joseph F Postnikoff**
Rochelle McCullough, LLP
300 Throckmorton
Ste 520
Fort Worth, TX 76102
817-347-5261
Fax : 888-467-5979
Email: JPostnikoff@romclaw.com

**U.S. Trustee**
**United States Trustee**
1100 Commerce Street
Room 976
Dallas, TX 75202
214-767-8967

| Filing Date | Docket Text |
|---|---|
| 10/07/2025 | 🌐 1 (15 pgs) Non-Individual Voluntary Petition Chapter 11 - case upload. filed by Joseph F Postnikoff of Rochelle McCullough, LLP on behalf of Renhurst Holdings, Inc.. (Postnikoff, Joseph) |
| 10/07/2025 | Receipt of filing fee for Chapter 11 Voluntary Petition - case upload( 25-43905-11) [caseupld,1032u] (1738.00). Receipt number A32987552, amount $1738.00 (re: Doc# 1). (U.S. Treasury) |
| | |

| | |
|---|---|
| 10/07/2025 | 🔵 3  (2 pgs) Notice of Appearance and Request for Notice by Morris D. Weiss filed by Creditor Golden Bank, N.A.. (Weiss, Morris) |
| 10/07/2025 | 🔵 5  (14 pgs; 2 docs) Application to employ Rochelle McCullough, LLP as Attorney Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List) (Pipkin, Michael) |
| 10/07/2025 | 🔵 6  (13 pgs; 2 docs) Motion for joint administration of cases Renhurst Holdings, Inc., Case No. 25-43905-elm11; Hurst Operations, Inc. Case No. 25-43906-elm11; HAIS Investments, Inc., Case No. 25-43908-mxm11 Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List) (Pipkin, Michael) |
| 10/07/2025 | 🔵 7  (26 pgs; 2 docs) Motion to use cash collateral *Debtor's Emergency Motion for Interim and Final Orders (I) Authorizing Use of Cash Collateral; (II) Granting Adequate Protection; and (III) Scheduling a Final Hearing* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List) (Pipkin, Michael) |
| 10/07/2025 | 🔵 8  (3 pgs) Notice of deficiency. Schedule A/B due 10/21/2025. Schedule D due 10/21/2025. Schedule E/F due 10/21/2025. Schedule G due 10/21/2025. Schedule H due 10/21/2025. Declaration Under Penalty of Perjury for Non-individual Debtors due 10/21/2025. Summary of Assets and Liabilities and Certain Statistical Information due 10/21/2025. Statement of Financial Affairs due 10/21/2025. (Ecker, C.) |
| 10/07/2025 | 🔵 9  (31 pgs; 2 docs) Motion to borrow/incur debt Money*Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain PostPetition Financing; (II) Granting Superpriority Administrative Claims; and (III) Scheduling a Final Hearing* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List) (Pipkin, Michael) |
| 10/07/2025 | 🔵 10  (15 pgs; 2 docs) Motion to pay *Debtors' Emergency Motion for Entry of an Order Authorizing Debtors to Satisfy Prepetition Compensation and Associated Withholding Claims* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List) (Pipkin, Michael) |
| 10/07/2025 | 🔵 11  (26 pgs; 2 docs) Motion regarding utilities. *Debtors' Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, Or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List) (Pipkin, Michael) |
| 10/07/2025 | 🔵 12  (58 pgs) Motion to maintain bank accounts. *, Petroleum Products Supply Agreement, and Existing Cash Management Systems* Filed by Debtor Renhurst Holdings, Inc. (Pipkin, Michael) |
| 10/07/2025 | 🔵 13  (5 pgs) Motion for expedited hearing(related documents 6 Motion for joint administration, 7 Motion to use cash collateral, 9 Motion to borrow/incur debt, 10 Motion to pay, 11 First Day Motion, 12 First Day Motion) Filed by Debtor Renhurst Holdings, Inc. (Pipkin, Michael) |
| 10/07/2025 | 🔵 14  (4 pgs) Expedited Notice of hearing*on First Day Motions* filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)6 Motion for joint administration of cases Renhurst Holdings, Inc., Case No. 25-43905-elm11; Hurst Operations, Inc. Case No. 25-43906-elm11; HAIS Investments, Inc., Case No. 25-43908-mxm11 Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List), 7 Motion to use cash collateral *Debtor's Emergency Motion for Interim and Final Orders (I) Authorizing Use of Cash Collateral; (II) Granting Adequate Protection; and (III) Scheduling a Final Hearing* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List), 9 Motion to borrow/incur debt Money*Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain PostPetition Financing; (II) Granting Superpriority Administrative Claims; and (III) Scheduling a Final Hearing* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List), 10 Motion to pay *Debtors' Emergency Motion for Entry of an Order Authorizing Debtors to Satisfy Prepetition Compensation and Associated Withholding Claims* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List), 11 Motion regarding utilities. *Debtors' Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from* |

| | |
|---|---|
| | *Altering, Refusing, Or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List), 12 Motion to maintain bank accounts. *, Petroleum Products Supply Agreement, and Existing Cash Management Systems* Filed by Debtor Renhurst Holdings, Inc.). Hearing to be held on 10/9/2025 at 02:30 PM Ft. Worth, Judge Morris Ctrm. for 11 and for 12 and for 7 and for 10 and for 9 and for 6, (Pipkin, Michael) |
| 10/08/2025 | 🌐 15  (2 pgs) Notice of Appearance and Request for Notice by Elizabeth Banda Calvo filed by Johnson County, Burleson ISD, City of Burleson. (Calvo, Elizabeth) |
| 10/08/2025 | 🌐 16  (5 pgs; 2 docs) Certificate of service re: Cash Management Systems Motion and Notice Emergency Hearings filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)12 Motion to maintain bank accounts. *, Petroleum Products Supply Agreement, and Existing Cash Management Systems*, 14 Notice of hearing). (Attachments: # 1 Service List) (Postnikoff, Joseph) |
| 10/08/2025 | 🌐 17  (3 pgs) Meeting of creditors 341(a) meeting to be held on 11/12/2025 at 09:30 AM by TELEPHONE. Proofs of Claims due by 2/10/2026. Government Proof of Claim due by 4/5/2026. (Schmidt, Erin) |
| 10/08/2025 | 🌐 18  (6 pgs; 2 docs) Amended Notice of hearing filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)6 Motion for joint administration of cases Renhurst Holdings, Inc., Case No. 25-43905-elm11; Hurst Operations, Inc. Case No. 25-43906-elm11; HAIS Investments, Inc., Case No. 25-43908-mxm11 Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List), 7 Motion to use cash collateral *Debtor's Emergency Motion for Interim and Final Orders (I) Authorizing Use of Cash Collateral; (II) Granting Adequate Protection; and (III) Scheduling a Final Hearing* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List), 9 Motion to borrow/incur debt Money*Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain PostPetition Financing; (II) Granting Superpriority Administrative Claims; and (III) Scheduling a Final Hearing* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List), 10 Motion to pay *Debtors' Emergency Motion for Entry of an Order Authorizing Debtors to Satisfy Prepetition Compensation and Associated Withholding Claims* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List), 11 Motion regarding utilities. *Debtors' Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, Or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List), 12 Motion to maintain bank accounts. *, Petroleum Products Supply Agreement, and Existing Cash Management Systems* Filed by Debtor Renhurst Holdings, Inc.). Hearing to be held on 10/9/2025 at 03:30 PM at https://us-courts.webex.com/meet/morris for 11 and for 12 and for 7 and for 10 and for 9 and for 6, (Attachments: # 1 Service List) (Pipkin, Michael) |
| 10/08/2025 | 🌐 19  (173 pgs; 18 docs) Witness and Exhibit List *Witness and Exhibit List for use at the October 9, 2025 Hearings on First Day Motions* filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)6 Motion for joint administration of cases Renhurst Holdings, Inc., Case No. 25-43905-elm11; Hurst Operations, Inc. Case No. 25-43906-elm11; HAIS Investments, Inc., Case No. 25-43908-mxm11 , 7 Motion to use cash collateral *Debtor's Emergency Motion for Interim and Final Orders (I) Authorizing Use of Cash Collateral; (II) Granting Adequate Protection; and (III) Scheduling a Final Hearing*, 9 Motion to borrow/incur debt Money*Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain PostPetition Financing; (II) Granting Superpriority Administrative Claims; and (III) Scheduling a Final Hearing*, 10 Motion to pay *Debtors' Emergency Motion for Entry of an Order Authorizing Debtors to Satisfy Prepetition Compensation and Associated Withholding Claims*, 11 Motion regarding utilities. *Debtors' Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, Or Disco, 12 Motion to maintain bank accounts. , Petroleum Products Supply Agreement, and Existing Cash Management Systems*). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17) (Pipkin, Michael) |

| | |
|---|---|
| 10/09/2025 | 20 (198 pgs; 11 docs) Exhibit List *Supplemental Exhibit List for Use at the October 9, 2025 Hearings on First Day Motions* filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)6 Motion for joint administration of cases Renhurst Holdings, Inc., Case No. 25-43905-elm11; Hurst Operations, Inc. Case No. 25-43906-elm11; HAIS Investments, Inc., Case No. 25-43908-mxm11 , 7 Motion to use cash collateral *Debtor's Emergency Motion for Interim and Final Orders (I) Authorizing Use of Cash Collateral; (II) Granting Adequate Protection; and (III) Scheduling a Final Hearing*, 9 Motion to borrow/incur debt Money*Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain PostPetition Financing; (II) Granting Superpriority Administrative Claims; and (III) Scheduling a Final Hearing*, 10 Motion to pay *Debtors' Emergency Motion for Entry of an Order Authorizing Debtors to Satisfy Prepetition Compensation and Associated Withholding Claims*, 11 Motion regarding utilities. *Debtors' Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, Or Disco, 12 Motion to maintain bank accounts. , Petroleum Products Supply Agreement, and Existing Cash Management Systems). (Attachments: # 1 Supplement Exhibit 18 # 2 Supplement Exhibit 19 # 3 Supplement Exhibit 20 # 4 Supplement Exhibit 21 # 5 Supplement Exhibit 22 # 6 Supplement Exhibit 23 # 7 Supplement Exhibit 24 # 8 Supplement Exhibit 25 # 9 Supplement Exhibit 26 # 10 Supplement Exhibit 27) (Pipkin, Michael)* |
| 10/09/2025 | 21 Hearing held on 10/9/2025 re: 6 Motion for joint administration of cases Renhurst Holdings, Inc., Case No. 25-43905-elm11; Hurst Operations, Inc. Case No. 25-43906-elm11; HAIS Investments, Inc., Case No. 25-43908-mxm11 filed by Debtor Renhurst Holdings, Inc. ***GRANTED*** (Warren, Shelley) |
| 10/09/2025 | 22 (1 pg) Request for Transcript regarding a hearing held on 10/9/2025. The requested turn-around time is 7-day expedited. filed by Creditor Golden Bank, N.A.. (Weiss, Morris) |
| 10/09/2025 | 23 (4 pgs) BNC certificate of mailing. (RE: related document(s)8 Notice of deficiency. Schedule A/B due 10/21/2025. Schedule D due 10/21/2025. Schedule E/F due 10/21/2025. Schedule G due 10/21/2025. Schedule H due 10/21/2025. Declaration Under Penalty of Perjury for Non-individual Debtors due 10/21/2025. Summary of Assets and Liabilities and Certain Statistical Information due 10/21/2025. Statement of Financial Affairs due 10/21/2025. (Ecker, C.)) No. of Notices: 1. Notice Date 10/09/2025. (Admin.) |
| 10/09/2025 | 25 Hearing held on 10/9/2025 re: 11 Debtors' Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, Or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief filed by Debtor Renhurst Holdings, Inc. -GRANTED- (Warren, Shelley) (Entered: 10/10/2025) |
| 10/09/2025 | 26 Hearing held on 10/9/2025 re: 12 Motion to maintain bank accounts, Petroleum Products Supply Agreement, and Existing Cash Management Systems filed by Debtor Renhurst Holdings, Inc. -GRANTED- (Warren, Shelley) (Entered: 10/10/2025) |
| 10/09/2025 | 27 Hearing held re: 7 Motion to use cash collateral -GRANTED ON AN INTERIM BASIS- Final hearing set on 10/22/2025 at 02:30 PM at https://us-courts.webex.com/meet/morris for 7, (Warren, Shelley) (Entered: 10/10/2025) |
| 10/09/2025 | 28 Hearing not held re: 9 Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain PostPetition Financing etc. Hearing reset to 10/22/2025 at 02:30 PM at https://us-courts.webex.com/meet/morris for 9, (Warren, Shelley) (Entered: 10/10/2025) |
| 10/09/2025 | 29 (1 pg) Court admitted exhibits date of hearing 10/9/2025 re: 6 Motion for joint administration of cases Renhurst Holdings, Inc., Case No. 25-43905-elm11; Hurst Operations, Inc. Case No. 25-43906-elm11; HAIS Investments, Inc., Case No. 25-43908-mxm11 Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List), 7 Motion to use cash collateral *Debtor's Emergency Motion for Interim and Final Orders (I) Authorizing Use of Cash Collateral; (II) Granting Adequate Protection; and (III) Scheduling a Final Hearing* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List), 9 |

| | |
|---|---|
| | Motion to borrow/incur debt Money*Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain PostPetition Financing; (II) Granting Superpriority Administrative Claims; and (III) Scheduling a Final Hearing* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List), 10 Motion to pay *Debtors' Emergency Motion for Entry of an Order Authorizing Debtors to Satisfy Prepetition Compensation and Associated Withholding Claims* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List), 11 Motion regarding utilities. *Debtors' Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, Or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List), 12 Motion to maintain bank accounts. *, Petroleum Products Supply Agreement, and Existing Cash Management Systems* Filed by Debtor Renhurst Holdings, Inc.) (Warren, Shelley) (Entered: 10/10/2025) |
| 10/10/2025 | 🌐 24 Hearing held on 10/9/2025 re: 10 Debtors' Emergency Motion for Entry of an Order Authorizing Debtors to Satisfy Prepetition Compensation and Associated Withholding Claims filed by Debtor Renhurst Holdings, Inc. ***GRANTED*** (Warren, Shelley) |
| 10/10/2025 | 🌐 30  (4 pgs) Order jointly administered lead case 25-43905 with member case(s) 25-43906, 25-43908. it is further ORDERED, that all orders, pleadings, papers and documents, except proofs of claim, lists, schedules, statements and monthly operating reports, shall be filed and docketed in Case Number 25-43905-elm11 (the Lead Case); (RE: related document(s)6 Motion for joint administration filed by Debtor Renhurst Holdings, Inc.). Entered on 10/10/2025 (Chambers, D) |
| 10/10/2025 | 🌐 31  (3 pgs) Order granting motion to pay (related document # 10) Entered on 10/10/2025. (Wright Jr., Timothy) |
| 10/10/2025 | 🌐 32  (9 pgs) Order granting motion regarding utilities. Debtors' Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, Or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief (related document 11) Entered on 10/10/2025. (Wright Jr., Timothy) |
| 10/10/2025 | 🌐 33  (8 pgs) Order granting motion to maintain bank accounts. , Petroleum Products Supply Agreement, and Existing Cash Management Systems (related document 12) Entered on 10/10/2025. (Wright Jr., Timothy) |
| 10/10/2025 | 🌐 34  (11 pgs) Order interimly granting motion to use cash collateral (related document 7) Entered on 10/10/2025. (Wright Jr., Timothy) |
| 10/10/2025 | 🌐 35  (11 pgs) INCORRECT ENTRY. Order Setting hearing (RE:7 Motion to use cash collateral *Debtor's Emergency Motion for Interim and Final Orders (I) Authorizing Use of Cash Collateral; (II) Granting Adequate Protection; and (III) Scheduling a Final Hearing to be held on 10/22/2025 at 01:30 PM at https://us-courts.webex.com/meet/morris* filed by Debtor Renhurst Holdings, Inc.. |
| 10/10/2025 | 🌐 36  (11 pgs) Order Setting hearing (RE: related document(s)7 Motion to use cash collateral filed by Debtor Renhurst Holdings, Inc.). Hearing to be held on 10/22/2025 at 02:30 PM at https://us-courts.webex.com/meet/morris for 7, Entered on 10/10/2025 (Wright Jr., Timothy) |
| 10/10/2025 | 🌐 37  (5 pgs; 2 docs) Notice of Final Hearing on Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain Postpetition Financing; (II) Granting Superpriority Administrative Claims; (III) Scheduling a Final Hearing filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)9 Motion to borrow/incur debt Money*Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain PostPetition Financing; (II) Granting Superpriority Administrative Claims; and (III) Scheduling a Final Hearing* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List)). Hearing to be held on 10/22/2025 at 02:30 PM at https://us-courts.webex.com/meet/morris for 9, (Attachments: # 1 Service List) (Postnikoff, Joseph) |

| | |
|---|---|
| 10/10/2025 | 🌐 38 (8 pgs) Certificate of service re: First Day Orders and Notice of 341 Creditor Meeting filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)17 Meeting of creditors Chapter 11, 30 Order (jntadmn-LEAD) (granting), 32 Order on first day motion, 34 Order on motion to use or prohibit cash collateral, 37 Notice of hearing). (Postnikoff, Joseph) |
| 10/10/2025 | 🌐 39 (16 pgs; 2 docs) Application to employ Passman & Jones, A Professional Corporation as Special Counsel Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List) (Postnikoff, Joseph) |
| 10/11/2025 | 🌐 40 (5 pgs) BNC certificate of mailing - meeting of creditors. (RE: related document(s)17 Meeting of creditors 341(a) meeting to be held on 11/12/2025 at 09:30 AM by TELEPHONE. Proofs of Claims due by 2/10/2026. Government Proof of Claim due by 4/5/2026.) No. of Notices: 2. Notice Date 10/11/2025. (Admin.) |
| 10/12/2025 | 🌐 41 (5 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)31 Order granting motion to pay (related document 10) Entered on 10/10/2025. (Wright Jr., Timothy)) No. of Notices: 1. Notice Date 10/12/2025. (Admin.) |
| 10/12/2025 | 🌐 42 (13 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)34 Order interimly granting motion to use cash collateral (related document 7) Entered on 10/10/2025. (Wright Jr., Timothy)) No. of Notices: 1. Notice Date 10/12/2025. (Admin.) |
| 10/12/2025 | 🌐 43 (13 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)35 INCORRECT ENTRY. Order Setting hearing (RE:7 Motion to use cash collateral *Debtor's Emergency Motion for Interim and Final Orders (I) Authorizing Use of Cash Collateral; (II) Granting Adequate Protection; and (III) Scheduling a Final Hearing to be held on 10/22/2025 at 01:30 PM at https://us-courts.webex.com/meet/morris* filed by Debtor Renhurst Holdings, Inc..) No. of Notices: 1. Notice Date 10/12/2025. (Admin.) |
| 10/12/2025 | 🌐 44 (13 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)36 Order Setting hearing (RE: related document(s)7 Motion to use cash collateral filed by Debtor Renhurst Holdings, Inc.). Hearing to be held on 10/22/2025 at 02:30 PM at https://us-courts.webex.com/meet/morris for 7, Entered on 10/10/2025 (Wright Jr., Timothy)) No. of Notices: 1. Notice Date 10/12/2025. (Admin.) |
| 10/12/2025 | 🌐 45 (11 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)32 Order granting motion regarding utilities. Debtors' Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, Or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief (related document 11) Entered on 10/10/2025. (Wright Jr., Timothy)) No. of Notices: 1. Notice Date 10/12/2025. (Admin.) |
| 10/12/2025 | 🌐 46 (10 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)33 Order granting motion to maintain bank accounts. , Petroleum Products Supply Agreement, and Existing Cash Management Systems (related document 12) Entered on 10/10/2025. (Wright Jr., Timothy)) No. of Notices: 1. Notice Date 10/12/2025. (Admin.) |

| | |
|---|---|
| 10/14/2025 | 47 (33 pgs; 6 docs) Notice *Debtors' Notice of Proposed (A) Budget; (B) Order (I) Authorizing Final Use of Cash Collateral; and (II) Granting Adequate Protection; (C) Order Granting Motion for Final Order Authorizing the Debtors to Obtain PostPetition Financing; (D) Amended DIP Lender Terms Sheet; and (E) Promissory Note* filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)7 Motion to use cash collateral *Debtor's Emergency Motion for Interim and Final Orders (I) Authorizing Use of Cash Collateral; (II) Granting Adequate Protection; and (III) Scheduling a Final Hearing* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List), 9 Motion to borrow/incur debt Money*Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain PostPetition Financing; (II) Granting Superpriority Administrative Claims; and (III) Scheduling a Final Hearing* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List)). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Pipkin, Michael) |
| 10/16/2025 | 48 (75 pgs) Transcript regarding Hearing Held 10/09/2025 before Judge Edward L. Morris (75 pages) RE: First Day Motions. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. TRANSCRIPT RELEASE DATE IS 01/14/2026. Until that time the transcript may be viewed at the Clerk's Office or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber Kathy Rehling, kathyrehlingtranscripts@gmail.com, Telephone number 972-786-3063. (RE: related document(s) 21 Hearing held on 10/9/2025 re: 6 Motion for joint administration of cases Renhurst Holdings, Inc., Case No. 25-43905-elm11; Hurst Operations, Inc. Case No. 25-43906-elm11; HAIS Investments, Inc., Case No. 25-43908-mxm11 filed by Debtor Renhurst Holdings, Inc. ***GRANTED***, 24 Hearing held on 10/9/2025 re: 10 Debtors' Emergency Motion for Entry of an Order Authorizing Debtors to Satisfy Prepetition Compensation and Associated Withholding Claims filed by Debtor Renhurst Holdings, Inc. ***GRANTED***, 25 Hearing held on 10/9/2025 re: 11 Debtors' Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, Or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief filed by Debtor Renhurst Holdings, Inc. -GRANTED-, 26 Hearing held on 10/9/2025 re: 12 Motion to maintain bank accounts, Petroleum Products Supply Agreement, and Existing Cash Management Systems filed by Debtor Renhurst Holdings, Inc. -GRANTED-, 27 Hearing held re: 7 Motion to use cash collateral -GRANTED ON AN INTERIM BASIS- Final hearing set on 10/22/2025 at 02:30 PM at https://us-courts.webex.com/meet/morris for 7,). Transcript to be made available to the public on 01/14/2026. (Rehling, Kathy) |
| 10/17/2025 | 49 (23 pgs) Objection to (related document(s): 7 Motion to use cash collateral *Debtor's Emergency Motion for Interim and Final Orders (I) Authorizing Use of Cash Collateral; (II) Granting Adequate Protection; and (III) Scheduling a Final Hearing* filed by Debtor Renhurst Holdings, Inc.) filed by Creditor Golden Bank, N.A.. (Weiss, Morris) |
| 10/17/2025 | 50 (18 pgs) Objection to (related document(s): 9 Motion to borrow/incur debt Money*Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain PostPetition Financing; (II) Granting Superpriority Administrative Claims; and (III) Scheduling a Final Hearing* filed by Debtor Renhurst Holdings, Inc.) filed by Creditor Golden Bank, N.A.. (Weiss, Morris) |
| 10/17/2025 | 51 (306 pgs; 22 docs) Witness and Exhibit List *for Final Hearings on Cash Collateral and DIP Financing Motions* filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)7 Motion to use cash collateral *Debtor's Emergency Motion for Interim and Final Orders (I) Authorizing Use of Cash Collateral; (II) Granting Adequate Protection; and (III) Scheduling a Final Hearing*, 9 Motion to borrow/incur debt Money*Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain PostPetition Financing; (II) Granting Superpriority Administrative Claims; and (III) Scheduling a Final Hearing*). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21) (Pipkin, Michael) |
| | |

| | |
|---|---|
| 10/21/2025 | 🌐 52 (29 pgs) Schedules: Schedules A-B and D-H with Summary of Assets and Liabilities (with Declaration Under Penalty of Perjury for Non-Individual Debtors,). Filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)8 Notice of deficiency). (Postnikoff, Joseph) |
| 10/21/2025 | 🌐 53 (12 pgs) Statement of financial affairs for a non-individual . Filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)8 Notice of deficiency). (Postnikoff, Joseph) |
| 10/21/2025 | 🌐 55 (3 pgs) Disclosure of compensation of attorney for debtor . Filed by Debtor Renhurst Holdings, Inc.. (Postnikoff, Joseph) |
| 10/22/2025 | 🌐 57 (1 pg) Request for Transcript (ruling only) regarding a hearing held on 10/22/2025. The requested turn-around time is 14-day expedited. filed by Creditor Golden Bank, N.A.. (Weiss, Morris) |
| 10/22/2025 | 🌐 58 Hearing held on 10/22/2025 re: 7 Debtor's Emergency Motion for Interim and Final Orders (I) Authorizing Use of Cash Collateral; (II) Granting Adequate Protection; and (III) Scheduling a Final Hearing filed by Debtor Renhurst Holdings, Inc. ***GRANTED ON A FINAL BASIS*** (Warren, Shelley) (Entered: 10/23/2025) |
| 10/22/2025 | 🌐 59 Hearing held on 10/22/2025 re: 9 Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain PostPetition Financing; (II) Granting Superpriority Administrative Claims; and (III) Scheduling a Final Hearing filed by Debtor Renhurst Holdings, Inc. ***GRANTED*** (Warren, Shelley) (Entered: 10/23/2025) |
| 10/22/2025 | 🌐 60 (1 pg) Court admitted exhibits date of hearing 10/22/2025 (RE: related document(s)7 Motion to use cash collateral *Debtor's Emergency Motion for Interim and Final Orders (I) Authorizing Use of Cash Collateral; (II) Granting Adequate Protection; and (III) Scheduling a Final Hearing* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List), 9 Motion to borrow/incur debt Money*Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain PostPetition Financing; (II) Granting Superpriority Administrative Claims; and (III) Scheduling a Final Hearing* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Service List)) (Warren, Shelley) (Entered: 10/23/2025) |
| 10/29/2025 | 🌐 61 (11 pgs) Order granting motion of Obtain Post Petition Financing related document # 9) Entered on 10/29/2025. (Chambers, D) |
| 10/29/2025 | 🌐 62 (15 pgs) Order granting motion (I)Authorizing Use of Cash Collateral; and (II) Granting Adequate Protection (related document # 7) Entered on 10/29/2025. (Chambers, D) |
| 10/30/2025 | 🌐 63 (21 pgs) Transcript regarding Hearing Held 10/22/2025 before Judge Edward L. Morris (21 pages) RE: Ruling Excerpt on Cash Collateral (7) and Postpetition Financing (9) Motions. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. TRANSCRIPT RELEASE DATE IS 01/28/2026. Until that time the transcript may be viewed at the Clerk's Office or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber Kathy Rehling, kathyrehlingtranscripts@gmail.com, Telephone number 972-786-3063. (RE: related document(s) 58 Hearing held on 10/22/2025 re: 7 Debtor's Emergency Motion for Interim and Final Orders (I) Authorizing Use of Cash Collateral; (II) Granting Adequate Protection; and (III) Scheduling a Final Hearing filed by Debtor Renhurst Holdings, Inc. ***GRANTED ON A FINAL BASIS***, 59 Hearing held on 10/22/2025 re: 9 Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain PostPetition Financing; (II) Granting Superpriority Administrative Claims; and (III) Scheduling a Final Hearing filed by Debtor Renhurst Holdings, Inc. ***GRANTED***). Transcript to be made available to the public on 01/28/2026. (Rehling, Kathy) |
| 10/31/2025 | 🌐 64 (4 pgs; 2 docs) Certificate of service re: Order Granting Motion for Order (I) Authorizing Continuing Use of Cash Collateral; and (II) Granting Adequate Protection filed by Debtor Renhurst |

| | |
|---|---|
| | Holdings, Inc. (RE: related document(s)62 Order on motion to use or prohibit cash collateral). (Attachments: # 1 Service List) (Pipkin, Michael) |
| 11/04/2025 | 65 (31 pgs; 2 docs) Adversary case 25-04143. Complaint by Renhurst Holdings, Inc. against Golden Bank, National Association, McCune Construction Services Group, LLC, Stephen McCune. Fee Amount $350 (Attachments: # 1 Adversary Cover Sheet). Nature(s) of suit: 01 (Determination of removed claim or cause). (Weiss, Morris) |
| 11/07/2025 | 66 (15 pgs; 2 docs) Amended Final Order Granting Motion for Use of Cash Collateral (related document # 7) (Attachments: # 1 Exhibit A) Entered on 11/7/2025. (Warren, Shelley) |
| 11/07/2025 | 67 (15 pgs; 2 docs) INCORRECT ENTRY: Order interimly granting motion to use cash collateral (related document 7) (Attachments: # 1 Exhibit A) Entered on 11/7/2025. (Wright Jr., Timothy)Modified on 11/10/2025 (ce). |
| 11/09/2025 | 68 (14 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)67 Order interimly granting motion to use cash collateral (related document 7) (Attachments: # 1 Exhibit A) Entered on 11/7/2025. (Wright Jr., Timothy)) No. of Notices: 1. Notice Date 11/09/2025. (Admin.) |
| 11/11/2025 | 69 (2 pgs) Certificate of no objection filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)5 Application to employ Rochelle McCullough, LLP as Attorney ). (Postnikoff, Joseph) |
| 11/11/2025 | 70 (19 pgs; 5 docs) Application to employ Underwood Law Firm, P.C. as Special Counsel Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Service List) (Pipkin, Michael) |
| 11/11/2025 | 71 (13 pgs; 3 docs) Motion for relief from stay Fee amount $199, Filed by Debtor Renhurst Holdings, Inc. Objections due by 11/25/2025. (Attachments: # 1 Exhibit A # 2 Service List) (Pipkin, Michael) |
| 11/11/2025 | 72 (5 pgs; 2 docs) Notice of hearing*Preliminary Lift Stay Hearing* filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)71 Motion for relief from stay Fee amount $199, Filed by Debtor Renhurst Holdings, Inc. Objections due by 11/25/2025. (Attachments: # 1 Exhibit A # 2 Service List)). Preliminary hearing to be held on 12/10/2025 at 09:30 AM at https://us-courts.webex.com/meet/morris. (Attachments: # 1 Service List) (Pipkin, Michael) |
| 11/11/2025 | 73 (40 pgs; 6 docs) Motion for leave *Motion for Entry of Order (I) Authorizing the Debtors to Maintain Insurance Policies and Premium Financing Agreements, and (II) Granting Related Relief* Filed by Debtor Renhurst Holdings, Inc. Objections due by 12/2/2025. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Service List) (Pipkin, Michael) |
| 11/11/2025 | Receipt of filing fee for Motion for relief from stay( 25-43905-elm11) [motion,mrlfsty] ( 199.00). Receipt number A33107113, amount $ 199.00 (re: Doc# 71). (U.S. Treasury) |
| 11/12/2025 | Trustee's initial report of meeting of creditors held on 11/12/2025 (RE: related document(s)17 Meeting of creditors Chapter 11) (Schmidt, Erin) |
| 11/12/2025 | 74 (4 pgs; 2 docs) Certificate of service re: Amended Order Granting Motion for Order (I) Authorizing Continuing Use of Cash Collateral; and (II) Granting Adequate Protection filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)66 Order on motion to use or prohibit cash collateral). (Attachments: # 1 Service List) (Postnikoff, Joseph) |
| 11/14/2025 | 75 (2 pgs) Order granting application to employ Rochelle McCullough, LLP for Renhurst Holdings, Inc. as Attorney (related document # 5) Entered on 11/14/2025. (Wright Jr., Timothy) |

| | |
|---|---|
| 11/16/2025 | 🌐 76  (4 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)75 Order granting application to employ Rochelle McCullough, LLP for Renhurst Holdings, Inc. as Attorney (related document 5) Entered on 11/14/2025. (Wright Jr., Timothy)) No. of Notices: 1. Notice Date 11/16/2025. (Admin.) |
| 11/25/2025 | 🌐 77  (5 pgs) Objection to (related document(s): 71 Motion for relief from stay Fee amount $199, filed by Debtor Renhurst Holdings, Inc.) filed by Creditor Golden Bank, N.A.. (Weiss, Morris) |
| 11/25/2025 | 🌐 78  (8 pgs) Objection to (related document(s): 70 Application to employ Underwood Law Firm, P.C. as Special Counsel filed by Debtor Renhurst Holdings, Inc.) filed by Creditor Golden Bank, N.A.. (Weiss, Morris) |
| 11/26/2025 | 🌐 79  (20 pgs; 4 docs) Application to employ PetroVal, Inc. as Appraiser *Application for Approval of Employment of Appraiser PetroVal* Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Exhibit A: Appraisal Engagement Letter # 2 Exhibit B: Declaration of Arthur M. Goldsmith # 3 Exhibit C: Proposed Order) (Pipkin, Michael) |
| 12/03/2025 | 🌐 80  (19 pgs) Affidavit *in Support of Motion to Modify Stay* filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)71 Motion for relief from stay Fee amount $199,). (Pipkin, Michael) |
| 12/10/2025 | 🌐 81 Hearing held on 12/10/2025 re: 71 Motion for relief from stay filed by Debtor Renhurst Holdings, Inc. -GRANTED- (Warren, Shelley) |
| 12/10/2025 | 🌐 82  (3 pgs) Notice of hearing filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)70 Application to employ Underwood Law Firm, P.C. as Special Counsel Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Service List)). Hearing to be held on 1/8/2026 at 02:30 PM Ft. Worth, Judge Morris Ctrm. for 70, (Pipkin, Michael) |
| 12/11/2025 | 🌐 83  (3 pgs) Order granting motion for relief from stay by Debtor Renhurst Holdings, Inc. (related document # 71) Entered on 12/11/2025. (Wright Jr., Timothy) |
| 12/13/2025 | 🌐 84  (5 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)83 Order granting motion for relief from stay by Debtor Renhurst Holdings, Inc. (related document 71) Entered on 12/11/2025. (Wright Jr., Timothy)) No. of Notices: 2. Notice Date 12/13/2025. (Admin.) |
| 12/24/2025 | 🌐 85  (17 pgs; 4 docs) Application to employ Mbaluka and Beisel LLC as Accountant Filed by Debtor Renhurst Holdings, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Pipkin, Michael) |
| 12/28/2025 | 🌐 86  (2 pgs) Certificate of no objection filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)39 Application to employ Passman & Jones, A Professional Corporation as Special Counsel ). (Pipkin, Michael) |
| 12/28/2025 | 🌐 87  (2 pgs) Certificate of no objection filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)79 Application to employ PetroVal, Inc. as Appraiser *Application for Approval of Employment of Appraiser PetroVal*). (Pipkin, Michael) |
| 12/30/2025 | 🌐 88  (2 pgs) Order granting application to employ PetroVal, Inc as Appraiser (related document # 79) Entered on 12/30/2025. (Wright Jr., Timothy) |
| 12/30/2025 | 🌐 89  (2 pgs) Order granting application to employ Passman & Jones, A Professional Corporation as Special Litigation Counsel (related document # 39) Entered on 12/30/2025. (Wright Jr., Timothy) |

| | |
|---|---|
| 12/31/2025 | 🌐 90  (8 pgs; 3 docs) Notice *of Proposed Extended Budget* filed by Debtor Renhurst Holdings, Inc.. (Attachments: # 1 Exhibit A # 2 Service List) (Pipkin, Michael) |
| 01/01/2026 | 🌐 91  (4 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)88 Order granting application to employ PetroVal, Inc as Appraiser (related document 79) Entered on 12/30/2025. (Wright Jr., Timothy)) No. of Notices: 2. Notice Date 01/01/2026. (Admin.) |
| 01/01/2026 | 🌐 92  (4 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)89 Order granting application to employ Passman & Jones, A Professional Corporation as Special Litigation Counsel (related document 39) Entered on 12/30/2025. (Wright Jr., Timothy)) No. of Notices: 1. Notice Date 01/01/2026. (Admin.) |
| 01/02/2026 | 🌐 93  (19 pgs; 4 docs) Witness and Exhibit List filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)70 Application to employ Underwood Law Firm, P.C. as Special Counsel ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Pipkin, Michael) |
| 01/02/2026 | 🌐 94  (2 pgs) Certificate of no objection filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)73 Motion for leave *Motion for Entry of Order (I) Authorizing the Debtors to Maintain Insurance Policies and Premium Financing Agreements, and (II) Granting Related Relief*). (Pipkin, Michael) |
| 01/05/2026 | 🌐 95  (96 pgs; 5 docs) Disclosure statement filed by Debtor Renhurst Holdings, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)(Pipkin, Michael) |
| 01/05/2026 | 🌐 96  (34 pgs) Chapter 11 plan filed by Debtor Renhurst Holdings, Inc.. (Pipkin, Michael) |
| 01/07/2026 | 🌐 97  (2 pgs) Withdrawal *of Objection of Golden Bank National Association to Debtors' Application to Employ Underwood Law Firm, P.C. as Special Litigation Counsel* filed by Creditor Golden Bank, N.A. (RE: related document(s)78 Objection). (Weiss, Morris) |
| 01/07/2026 | 🌐 98  (3 pgs) Notice *Notice of Filing of (i) Joint Plan of Reorganization for the Debtors; (ii) Disclosure Statement for the Joint Plan of Reorganization for the Debtors; and Notice of Hearing to Consider Approval of Disclosure Statement and Deadline for Filing Objections to Approval of Disclosure Statement* filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)95 Disclosure statement filed by Debtor Renhurst Holdings, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D), 96 Chapter 11 plan filed by Debtor Renhurst Holdings, Inc..). (Postnikoff, Joseph) |
| 01/07/2026 | 🌐 99  (3 pgs) Notice of hearing filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)95 Disclosure statement filed by Debtor Renhurst Holdings, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D), 96 Chapter 11 plan filed by Debtor Renhurst Holdings, Inc..). Hearing to be held on 2/10/2026 at 01:30 PM at https://us-courts.webex.com/meet/morris for 96 and for 95, (Postnikoff, Joseph) |
| 01/07/2026 | 🌐 100  (4 pgs; 2 docs) Certificate of service re: Notice of Filing and Notice of Hearing filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)98 Notice (generic), 99 Notice of hearing). (Attachments: # 1 Service List) (Postnikoff, Joseph) |
| 01/07/2026 | 🌐 101  (6 pgs) Order granting motion for leave (related document # 73) Entered on 1/7/2026. (Wright Jr., Timothy) |
| 01/07/2026 | 🌐 102  (2 pgs) Certificate of no objection filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)70 Application to employ Underwood Law Firm, P.C. as Special Counsel ). (Pipkin, Michael) |

| | |
|---|---|
| 01/08/2026 | ◑ Hearing stricken on 1/8/2026 - Unopposed Order to be entered. re: 70 Application to employ Underwood Law Firm, P.C. as Special Counsel filed by Debtor Renhurst Holdings, Inc. (Warren, Shelley) |
| 01/08/2026 | ◑ 103 (2 pgs) Order granting application to employ Underwood Law Firm, P.C. as Special Litigation Counsel (related document # 70) Entered on 1/8/2026. (Wright Jr., Timothy) |
| 01/09/2026 | ◑ 104 (8 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)101 Order granting motion for leave (related document 73) Entered on 1/7/2026. (Wright Jr., Timothy)) No. of Notices: 2. Notice Date 01/09/2026. (Admin.) |
| 01/10/2026 | ◑ 105 (4 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)103 Order granting application to employ Underwood Law Firm, P.C. as Special Litigation Counsel (related document 70) Entered on 1/8/2026. (Wright Jr., Timothy)) No. of Notices: 2. Notice Date 01/10/2026. (Admin.) |
| 01/15/2026 | ◑ 106 (33 pgs) Motion for relief from stay Fee amount $199, Filed by Creditor Golden Bank, N.A. Objections due by 1/29/2026. (Weiss, Morris) |
| 01/15/2026 | Receipt of filing fee for Motion for relief from stay( 25-43905-elm11) [motion,mrlfsty] ( 199.00). Receipt number A33316472, amount $ 199.00 (re: Doc# 106). (U.S. Treasury) |
| 01/15/2026 | ◑ 107 (3 pgs) Notice of hearing *(Preliminary)* filed by Creditor Golden Bank, N.A. (RE: related document(s)106 Motion for relief from stay Fee amount $199, Filed by Creditor Golden Bank, N.A. Objections due by 1/29/2026.). Hearing to be held on 2/11/2026 at 09:30 AM at https://us-courts.webex.com/meet/morris for 106, (Weiss, Morris) |
| 01/15/2026 | ◑ 108 (5 pgs) Objection to (related document(s): 90 Notice (generic) filed by Debtor Renhurst Holdings, Inc.) *Debtors' Proposed Extended Budget* filed by Creditor Golden Bank, N.A.. (Weiss, Morris) |
| 01/15/2026 | ◑ 109 (2 pgs) Certificate of no objection filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)85 Application to employ Mbaluka and Beisel LLC as Accountant ). (Pipkin, Michael) |
| 01/16/2026 | ◑ 110 (3 pgs) Amended Notice of hearing *(correcting Webex information)* filed by Creditor Golden Bank, N.A. (RE: related document(s)106 Motion for relief from stay Fee amount $199, Filed by Creditor Golden Bank, N.A. Objections due by 1/29/2026.). Hearing to be held on 2/11/2026 at 09:30 AM at https://us-courts.webex.com/meet/morris for 106, (Weiss, Morris) |
| 01/21/2026 | ◑ 111 (3 pgs) Amended Notice of hearing *(date/time change)* filed by Creditor Golden Bank, N.A. (RE: related document(s)106 Motion for relief from stay Fee amount $199, Filed by Creditor Golden Bank, N.A. Objections due by 1/29/2026.). Preliminary hearing to be held on 2/10/2026 at 01:30 PM at https://us-courts.webex.com/meet/morris. (Weiss, Morris) |
| 01/21/2026 | ◑ 112 (16 pgs; 2 docs) Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2025 filed by Debtor Renhurst Holdings, Inc.. (Attachments: # 1 Attachment) (Postnikoff, Joseph) |
| 01/21/2026 | ◑ 113 (16 pgs; 2 docs) Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2025 filed by Debtor Renhurst Holdings, Inc.. (Attachments: # 1 Attachment) (Postnikoff, Joseph) |
| 01/21/2026 | ◑ 114 (16 pgs; 2 docs) Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2025 filed by Debtor Renhurst Holdings, Inc.. (Attachments: # 1 Attachment) (Postnikoff, Joseph) |
| 01/22/2026 | ◑ 115 (2 pgs) Order granting application to employ Mbaluka and Beisel LLC as Accountant (related document # 85) Entered on 1/22/2026. (Wright Jr., Timothy) |

| | |
|---|---|
| 01/23/2026 | 116 Hearing set re: 90 Notice of Proposed Extended Budget filed by Debtor Renhurst Holdings, Inc. Hearing to be held on 2/10/2026 at 01:30 PM at https://us-courts.webex.com/meet/morris for 90, (Warren, Shelley) |
| 01/24/2026 | 117 (4 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)115 Order granting application to employ Mbaluka and Beisel LLC as Accountant (related document 85) Entered on 1/22/2026. (Wright Jr., Timothy)) No. of Notices: 2. Notice Date 01/24/2026. (Admin.) |
| 01/26/2026 | 118 (6 pgs; 2 docs) Stipulation by Renhurst Holdings, Inc. and Golden Bank National Association. filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)90 Notice (generic)). (Attachments: # 1 Exhibit A) (Pipkin, Michael) |
| 01/26/2026 | 119 (4 pgs; 2 docs) Amended Stipulation by Renhurst Holdings, Inc. and Golden Bank National Association. filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)118 Stipulation filed by Debtor Renhurst Holdings, Inc.). (Attachments: # 1 Exhibit A) (Pipkin, Michael). Modified text on 1/27/2026 (kr). |
| 01/26/2026 | 120 (3 pgs) Notice of hearing filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)108 Objection to (related document(s): 90 Notice (generic) filed by Debtor Renhurst Holdings, Inc.) *Debtors' Proposed Extended Budget* filed by Creditor Golden Bank, N.A..). Hearing to be held on 2/10/2026 at 01:30 PM Ft. Worth, Judge Morris Ctrm. for 108, (Pipkin, Michael) |
| 01/29/2026 | 121 (3 pgs) Objection to (related document(s): 106 Motion for relief from stay Fee amount $199, filed by Creditor Golden Bank, N.A.)*Limited Objection* filed by Burleson ISD, City of Burleson, Johnson County. (Calvo, Elizabeth) |
| 01/29/2026 | 122 (9 pgs) Objection to (related document(s): 106 Motion for relief from stay Fee amount $199, filed by Creditor Golden Bank, N.A.) filed by Debtor Renhurst Holdings, Inc.. (Pipkin, Michael) |
| 02/04/2026 | 123 (23 pgs) Objection to disclosure statement (RE: related document(s)95 Disclosure statement) filed by Creditor Golden Bank, N.A.. (Weiss, Morris) |
| 02/06/2026 | 124 (382 pgs; 21 docs) Witness and Exhibit List *Witness and Exhibit List for Use at the February 10, 2026 Hearings on (1) Disclosure Statement for the Joint Plan of Reorganization for the Debtors; (2) Golden Bank National Association's Objection to the Debtors' Proposed Extended Budget; and (3) Preliminary Hearing on Golden Bank National Association's Motion for Relief from Stay* filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)95 Disclosure statement). (Attachments: # 1 Exhibit 1 # 2 List of 20 Largest Creditors 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20) (Postnikoff, Joseph) |
| 02/06/2026 | 125 (587 pgs; 10 docs) Witness and Exhibit List *for February 10, 2026 Hearing* filed by Creditor Golden Bank, N.A. (RE: related document(s)106 Motion for relief from stay Fee amount $199,). (Attachments: # 1 GBNA Exhibit 1 - Disclosure Statement # 2 GBNA Exhibit 2 - Plan of Reorganization # 3 GBNA Exhibit 3 - Debtors' Notice of Proposed Budget, etc # 4 GBNA Exhibit 4 - Notice of Proposed Extended Budget # 5 GBNA Exhibit 5 - Amended Stipulation as to Continued Use of Cash Collateral # 6 GBNA Exhibit 6 - MOR - October 2025 # 7 GBNA Exhibit 7 - MOR - November 2025 # 8 GBNA Exhibit 8 - MOR - December 2025 # 9 GBNA Exhibit 9 - Golden Bank Proof of Claim) (Weiss, Morris) |
| 02/06/2026 | 126 (97 pgs; 5 docs) Amended disclosure statement filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)95 Disclosure statement). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)(Pipkin, Michael) |

| | |
|---|---|
| 02/06/2026 | 127  (115 pgs; 5 docs) Exhibit List *Supplemental Exhibit List* filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)95 Disclosure statement). (Attachments: # 1 Exhibit 21 # 2 Exhibit 22 # 3 Exhibit 23 # 4 Exhibit 24) (Pipkin, Michael) |
| 02/10/2026 | 128  (1 pg) Request for Transcript regarding a hearing held on 2/10/2026. The requested turn-around time is 7-day expedited. filed by Creditor Golden Bank, N.A.. (Weiss, Morris) |
| 02/10/2026 | 129 Preliminary hearing held. Continued to final hearing re: 106 Motion for relief from stay filed by Creditor Golden Bank, N.A. Final hearing to be held on 3/17/2026 at 09:30 AM Ft. Worth, Judge Morris Ctrm. for 106, (Warren, Shelley) |
| 02/10/2026 | 130 Hearing held on 2/10/2026 re: 90 Notice of Proposed Extended Budget filed by Debtor Renhurst Holdings, Inc.. , 108 Objection to 90 filed by Creditor Golden Bank, N.A.. -AGREEMENT ANNOUNCED- (Warren, Shelley) (Entered: 02/11/2026) |
| 02/10/2026 | 131 Hearing held on 2/10/2026 re: 95 Disclosure statement filed by Debtor Renhurst Holdings, Inc.- APPROVED- (Warren, Shelley) (Entered: 02/11/2026) |
| 02/10/2026 | 132 SEE DKT 134 for Time Correction. Confirmation hearing set re: 96 Chapter 11 plan filed by Debtor Renhurst Holdings, Inc. Confirmation hearing to be held on 3/17/2026 at 01:30 PM Ft. Worth, Judge Morris Ctrm. (Warren, ShelleyModified on 2/11/2026 (sw). (Entered: 02/11/2026) |
| 02/10/2026 | 133  (1 pg) Court admitted exhibits date of hearing 2/10/2026 (RE: related document(s)95 Disclosure statement filed by Debtor Renhurst Holdings, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D), 106 Motion for relief from stay Fee amount $199, Filed by Creditor Golden Bank, N.A. Objections due by 1/29/2026.) (Warren, Shelley) (Entered: 02/11/2026) |
| 02/11/2026 | 134 Hearing set (correction to time of hearing) re: 96 Chapter 11 plan filed by Debtor Renhurst Holdings, Inc. Confirmation hearing to be held on 3/17/2026 at 09:30 AM Ft. Worth, Judge Morris Ctrm.. (Warren, Shelley) |
| 02/12/2026 | 135  (3 pgs) Order approving First Amended disclosure statement and setting hearing on confirmation of plan (RE: related document(s)96 Chapter 11 plan filed by Debtor Renhurst Holdings, Inc.). Confirmation hearing to be held on 3/17/2026 at 09:30 AM Ft. Worth, Judge Morris Ctrm.. Last day to Object to Confirmation 3/12/2026. Ballots due 3/12/2026. Entered on 2/12/2026 (Wright Jr., Timothy) |
| 02/12/2026 | 136  (4 pgs; 2 docs) Certificate of service re: Plan Solicitation Package filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)96 Chapter 11 plan, 126 Disclosure statement, 135 Order approving disclosure statement). (Attachments: # 1 Service List) (Postnikoff, Joseph) |
| 02/14/2026 | 137  (5 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)135 Order approving First Amended disclosure statement and setting hearing on confirmation of plan (RE: related document(s)96 Chapter 11 plan filed by Debtor Renhurst Holdings, Inc.). Confirmation hearing to be held on 3/17/2026 at 09:30 AM Ft. Worth, Judge Morris Ctrm.. Last day to Object to Confirmation 3/12/2026. Ballots due 3/12/2026. Entered on 2/12/2026 (Wright Jr., Timothy)) No. of Notices: 1. Notice Date 02/14/2026. (Admin.) |
| 02/18/2026 | 138  (153 pgs) Transcript regarding Hearing Held 02/10/2026 before Judge Edward L. Morris (153 pages) RE: Motions. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. TRANSCRIPT RELEASE DATE IS 05/19/2026. Until that time the transcript may be viewed at the Clerk's Office or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber Kathy Rehling, kathyrehlingtranscripts@gmail.com, Telephone number 972-786-3063. (RE: related document(s) 129 Preliminary hearing held. Continued to final hearing re: 106 Motion for relief from stay filed by Creditor Golden Bank, N.A. Final hearing to be held on 3/17/2026 at 09:30 AM Ft. Worth, Judge Morris Ctrm. for |

| | |
|---|---|
| | 106,, 130 Hearing held on 2/10/2026 re: 90 Notice of Proposed Extended Budget filed by Debtor Renhurst Holdings, Inc.., 108 Objection to 90 filed by Creditor Golden Bank, N.A.. -AGREEMENT ANNOUNCED-, 131 Hearing held on 2/10/2026 re: 95 Disclosure statement filed by Debtor Renhurst Holdings, Inc.-APPROVED-, 132 SEE DKT 134 for Time Correction. Confirmation hearing set re: 96 Chapter 11 plan filed by Debtor Renhurst Holdings, Inc. Confirmation hearing to be held on 3/17/2026 at 01:30 PM Ft. Worth, Judge Morris Ctrm. (Warren, ShelleyModified on 2/11/2026 (sw).). Transcript to be made available to the public on 05/19/2026. (Rehling, Kathy) |
| 02/28/2026 | 139 (4 pgs; 2 docs) Stipulation by Renhurst Holdings, Inc. and Golden Bank National Association. filed by Debtor Renhurst Holdings, Inc. (RE: related document(s)90 Notice (generic)). (Attachments: # 1 Exhibit A) (Pipkin, Michael) |
| 03/09/2026 | 140 (17 pgs; 2 docs) Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2026 filed by Debtor Renhurst Holdings, Inc.. (Attachments: # 1 Statement) (Postnikoff, Joseph) |